# UNITED STATES OF AMERICA
# MERIT SYSTEMS PROTECTION BOARD

DOM WADHWA,[1]

      Appellant,

    v.

DEPARTMENT OF VETERANS
  AFFAIRS,

      Agency.

DOCKET NUMBERS
PH-1221-19-0193-W-3
PH-1221-16-0001-W-2
PH-1221-18-0293-W-1
PH-1221-18-0328-W-1
PH-1221-18-0473-W-1
PH-1221-19-0068-W-3
PH-1221-19-0138-W-1
PH-3443-19-0363-I-1

DATE: November 14, 2022

# THIS FINAL ORDER IS NONPRECEDENTIAL[2]

Kevin I. Lovitz, Esquire and Dennis L. Friedman, Esquire, Philadelphia,
  Pennsylvania, for the appellant.

Marcus S. Graham, Esquire and James C. Sinwell, Pittsburgh,
  Pennsylvania, for the agency.

Lauren Russo, Esquire, Philadelphia, Pennsylvania, for the agency.

---

[1] Pursuant to 5 C.F.R. § 1201.35(a) and the settlement agreement discussed in this Order, the Board substitutes Jennifer Hoffman, Executrix of the Estate of Dom Wadhwa, for the appellant. Ms. Hoffman will be served with a copy of this decision via U.S. mail.

[2] A nonprecedential order is one that the Board has determined does not add significantly to the body of MSPB case law. Parties may cite nonprecedential orders, but such orders have no precedential value; the Board and administrative judges are not required to follow or distinguish them in any future decisions. In contrast, a precedential decision issued as an Opinion and Order has been identified by the Board as significantly contributing to the Board's case law. *See* 5 C.F.R. § 1201.117(c).

**BEFORE**

Cathy A. Harris, Vice Chairman
Raymond A. Limon, Member
Tristan L. Leavitt, Member

**FINAL ORDER**

¶1 The appellant petitioned for review of the initial decisions in each of these eight appeals. We now JOIN these appeals for processing[3] and, for the reasons set forth below, we DISMISS the appeals as settled.

¶2 The appellant passed away at some point "during the pendency" of the petitions for review. Petition for Review (PFR) File, Tab 5 at 5. He apparently had various actions pending in judicial and other administrative forums as well, and the executrix of his estate entered into a global settlement agreement settling all of his claims. The settlement agreement was reached in *Wadhwa v. Secretary, Dep't of Veterans Affairs*, E.D. Pa. No. 17-cv-2426. PFR File, Tab 5. On May 20, 2022, the district court dismissed the appellant's judicial appeals in that court. *Wadhwa v. Secretary, Dep't of Veterans Affairs*, E.D. Pa., No. 17-cv-2426, Order, Docket Entry No. 46 (order dismissing action with prejudice); *see also* PFR File, Tab 5 at 4 (noting consolidation of judicial appeals under No. 17-cv-2426).

¶3 On March 8, 2022, the agency submitted the global settlement agreement in MSPB Docket No. PH-1221-19-0193-W-3, and the same day or shortly thereafter also submitted it in three of his other seven pending cases: MSPB Docket Nos. PH-1221-16-0001-W-2, PH-1221-19-0068-W-3, and PH-3443-19-0363-I-1. *E.g.*, PFR File, Tab 5.

---

[3] Except where otherwise noted, citations herein will be to the lead case, MSPB Docket No. PH-1221-19-0193-W-3.

¶4         The settlement agreement was signed and dated by the Executrix of the Estate of Dr. Dom Wadhwa on March 4, 2022, and by the Assistant United States Attorney as representative for the agency on March 8, 2022. PFR File, Tab 5. The agreement provides, in relevant part, for the dismissal of all pending appeals brought by the appellant, whether or not specifically listed by docket number in the agreement. *Id.*, at 4-5, 6-7.

¶5         Before dismissing a matter as settled, the Board must decide whether the parties have entered into a settlement agreement, whether they understand its terms, and whether they intend to have the agreement entered into the record for enforcement by the Board. *See Mahoney v. U.S. Postal Service*, 37 M.S.P.R. 146, 149 (1988). In addition, before accepting a settlement agreement into the record for enforcement purposes, the Board must determine whether the agreement is lawful on its face and whether the parties freely entered into it. *See Massey v. Office of Personnel Management*, 91 M.S.P.R. 289, ¶ 4 (2002), *overruled on other grounds by Delorme v. Department of the Interior*, 124 M.S.P.R. 123, ¶¶ 11-21 (2017) (holding that the Board may enforce settlement agreements that have been entered into the record, independent of any prior finding of Board jurisdiction over the underlying matter being settled).

¶6         Here, we find that the parties have entered into a settlement agreement, understand its terms, and agree that the agreement will not be entered into the record for enforcement by the Board. *See* PFR File, Tab 5 at 9 (referring to determinations by "any court" and providing that "contract law" would govern any dispute). Accordingly, we find that dismissing the appeals with prejudice to refiling (i.e., the parties normally may not refile these appeals) is appropriate under these circumstances. As the parties do not intend for the Board to enforce the terms of the settlement agreement, we do not enter the settlement agreement into the record for enforcement.

¶7     This is the final decision of the Merit Systems Protection Board in these appeals.  Title 5 of the Code of Federal Regulations, section 1201.113 (5 C.F.R. § 1201.113).

## NOTICE OF APPEAL RIGHTS[4]

You may obtain review of this final decision.  5 U.S.C. § 7703(a)(1).  By statute, the nature of your claims determines the time limit for seeking such review and the appropriate forum with which to file.  5 U.S.C. § 7703(b). Although we offer the following summary of available appeal rights, the Merit Systems Protection Board does not provide legal advice on which option is most appropriate for your situation and the rights described below do not represent a statement of how courts will rule regarding which cases fall within their jurisdiction.  If you wish to seek review of this final decision, you should immediately review the law applicable to your claims and carefully follow all filing time limits and requirements.  Failure to file within the applicable time limit may result in the dismissal of your case by your chosen forum.

Please read carefully each of the three main possible choices of review below to decide which one applies to your particular case.  If you have questions about whether a particular forum is the appropriate one to review your case, you should contact that forum for more information.

**(1) Judicial review in general**.  As a general rule, an appellant seeking judicial review of a final Board order must file a petition for review with the U.S. Court of Appeals for the Federal Circuit, which must be received by the court within **60 calendar days** of the date of issuance of this decision.  5 U.S.C. § 7703(b)(1)(A).

---

[4] Since the issuance of the initial decision in this matter, the Board may have updated the notice of review rights included in final decisions.  As indicated in the notice, the Board cannot advise which option is most appropriate in any matter.

If you submit a petition for review to the U.S. Court of Appeals for the Federal Circuit, you must submit your petition to the court at the following address:

U.S. Court of Appeals
for the Federal Circuit
717 Madison Place, N.W.
Washington, D.C. 20439

Additional information about the U.S. Court of Appeals for the Federal Circuit is available at the court's website, www.cafc.uscourts.gov. Of particular relevance is the court's "Guide for Pro Se Petitioners and Appellants," which is contained within the court's Rules of Practice, and Forms 5, 6, 10, and 11.

If you are interested in securing pro bono representation for an appeal to the U.S. Court of Appeals for the Federal Circuit, you may visit our website at http://www.mspb.gov/probono for information regarding pro bono representation for Merit Systems Protection Board appellants before the Federal Circuit. The Board neither endorses the services provided by any attorney nor warrants that any attorney will accept representation in a given case.

**(2) Judicial or EEOC review of cases involving a claim of discrimination**. This option applies to you only if you have claimed that you were affected by an action that is appealable to the Board and that such action was based, in whole or in part, on unlawful discrimination. If so, you may obtain judicial review of this decision—including a disposition of your discrimination claims—by filing a civil action with an appropriate U.S. district court (*not* the U.S. Court of Appeals for the Federal Circuit), within **30 calendar days** after you receive this decision. 5 U.S.C. § 7703(b)(2); *see Perry v. Merit Systems Protection Board*, 582 U.S. ____ , 137 S. Ct. 1975 (2017). If you have a representative in this case, and your representative receives this decision before you do, then you must file with the district court no later than **30 calendar days** after your representative receives this decision. If the action involves a claim of

discrimination based on race, color, religion, sex, national origin, or a disabling condition, you may be entitled to representation by a court-appointed lawyer and to waiver of any requirement of prepayment of fees, costs, or other security. *See* 42 U.S.C. § 2000e-5(f) and 29 U.S.C. § 794a.

Contact information for U.S. district courts can be found at their respective websites, which can be accessed through the link below:

http://www.uscourts.gov/Court_Locator/CourtWebsites.aspx.

Alternatively, you may request review by the Equal Employment Opportunity Commission (EEOC) of your discrimination claims only, excluding all other issues. 5 U.S.C. § 7702(b)(1). You must file any such request with the EEOC's Office of Federal Operations within **30 calendar days** after you receive this decision. 5 U.S.C. § 7702(b)(1). If you have a representative in this case, and your representative receives this decision before you do, then you must file with the EEOC no later than **30 calendar days** after your representative receives this decision.

If you submit a request for review to the EEOC by regular U.S. mail, the address of the EEOC is:

Office of Federal Operations
Equal Employment Opportunity Commission
P.O. Box 77960
Washington, D.C. 20013

If you submit a request for review to the EEOC via commercial delivery or by a method requiring a signature, it must be addressed to:

Office of Federal Operations
Equal Employment Opportunity Commission
131 M Street, N.E.
Suite 5SW12G
Washington, D.C. 20507

**(3) Judicial review pursuant to the Whistleblower Protection Enhancement Act of 2012**. This option applies to you only if you have raised claims of reprisal for whistleblowing disclosures under 5 U.S.C. § 2302(b)(8) or

other protected activities listed in 5 U.S.C. § 2302(b)(9)(A)(i), (B), (C), or (D). If so, and your judicial petition for review "raises no challenge to the Board's disposition of allegations of a prohibited personnel practice described in section 2302(b) other than practices described in section 2302(b)(8), or 2302(b)(9)(A)(i), (B), (C), or (D)," then you may file a petition for judicial review either with the U.S. Court of Appeals for the Federal Circuit or any court of appeals of competent jurisdiction.[5] The court of appeals must <u>receive</u> your petition for review within **60 days** of <u>the date of issuance</u> of this decision. 5 U.S.C. § 7703(b)(1)(B).

If you submit a petition for judicial review to the U.S. Court of Appeals for the Federal Circuit, you must submit your petition to the court at the following address:

U.S. Court of Appeals
for the Federal Circuit
717 Madison Place, N.W.
Washington, D.C. 20439

Additional information about the U.S. Court of Appeals for the Federal Circuit is available at the court's website, www.cafc.uscourts.gov. Of particular relevance is the court's "Guide for Pro Se Petitioners and Appellants," which is contained within the court's Rules of Practice, and Forms 5, 6, 10, and 11.

If you are interested in securing pro bono representation for an appeal to the U.S. Court of Appeals for the Federal Circuit, you may visit our website at http://www.mspb.gov/probono for information regarding pro bono representation

---

[5] The original statutory provision that provided for judicial review of certain whistleblower claims by any court of appeals of competent jurisdiction expired on December 27, 2017. The All Circuit Review Act, signed into law by the President on July 7, 2018, permanently allows appellants to file petitions for judicial review of MSPB decisions in certain whistleblower reprisal cases with the U.S. Court of Appeals for the Federal Circuit or any other circuit court of appeals of competent jurisdiction. The All Circuit Review Act is retroactive to November 26, 2017. Pub. L. No. 115-195, 132 Stat. 1510.

for Merit Systems Protection Board appellants before the Federal Circuit. The Board neither endorses the services provided by any attorney nor warrants that any attorney will accept representation in a given case.

Contact information for the courts of appeals can be found at their respective websites, which can be accessed through the link below:

http://www.uscourts.gov/Court_Locator/CourtWebsites.aspx.


FOR THE BOARD:                              /s/ for
                                    _____
                                    Jennifer Everling
                                    Acting Clerk of the Board
Washington, D.C.